**EXHIBIT "A"**

*Scheduled G*

*Homeowner Benefit Agreements*

Sheet1

| contractId | notarizedDt |
| --- | --- |
| 39976 | 10/27/2022 |
| 39959 | 10/27/2022 |
| 39949 | 10/26/2022 |
| 39918 | 10/25/2022 |
| 39871 | 10/25/2022 |
| 39864 | 10/25/2022 |
| 39844 | 10/25/2022 |
| 39833 | 10/25/2022 |
| 39830 | 10/24/2022 |
| 39828 | 10/24/2022 |
| 39818 | 10/24/2022 |
| 39815 | 10/24/2022 |
| 39771 | 10/24/2022 |
| 39761 | 10/23/2022 |
| 39760 | 10/23/2022 |
| 39710 | 10/21/2022 |
| 39706 | 10/21/2022 |
| 39670 | 10/21/2022 |
| 39665 | 10/21/2022 |
| 39663 | 10/21/2022 |
| 39652 | 10/21/2022 |
| 39644 | 10/21/2022 |
| 39643 | 10/21/2022 |
| 39620 | 10/20/2022 |
| 39590 | 10/20/2022 |
| 39562 | 10/19/2022 |
| 39553 | 10/19/2022 |
| 39552 | 10/19/2022 |
| 39540 | 10/19/2022 |
| 39529 | 10/19/2022 |
| 39511 | 10/19/2022 |
| 39504 | 10/19/2022 |
| 39502 | 10/19/2022 |

Sheet1

| | |
|---|---|
| 39454 | 10/18/2022 |
| 39349 | 10/16/2022 |
| 39339 | 10/16/2022 |
| 39334 | 10/15/2022 |
| 39331 | 10/15/2022 |
| 39276 | 10/14/2022 |
| 39237 | 10/13/2022 |
| 39156 | 10/13/2022 |
| 39146 | 10/13/2022 |
| 39077 | 10/11/2022 |
| 39075 | 10/11/2022 |
| 39056 | 10/11/2022 |
| 38920 | 10/10/2022 |
| 38904 | 10/10/2022 |
| 38845 | 10/8/2022 |
| 38844 | 10/8/2022 |
| 38841 | 10/8/2022 |
| 38820 | 10/7/2022 |
| 38807 | 10/7/2022 |
| 38772 | 10/7/2022 |
| 38755 | 10/7/2022 |
| 38705 | 10/7/2022 |
| 38682 | 10/7/2022 |
| 38719 | 10/6/2022 |
| 38704 | 10/6/2022 |
| 38702 | 10/6/2022 |
| 38685 | 10/6/2022 |
| 38678 | 10/6/2022 |
| 38639 | 10/5/2022 |
| 38608 | 10/5/2022 |
| 38554 | 10/5/2022 |
| 38511 | 10/5/2022 |
| 38473 | 10/3/2022 |
| 38367 | 10/3/2022 |

Sheet1

| | |
|---|---|
| 38354 | 10/3/2022 |
| 38319 | 10/3/2022 |
| 38309 | 10/3/2022 |
| 38288 | 10/2/2022 |
| 38281 | 10/2/2022 |
| 38238 | 9/30/2022 |
| 38217 | 9/30/2022 |
| 38201 | 9/30/2022 |
| 38195 | 9/30/2022 |
| 38179 | 9/30/2022 |
| 38137 | 9/29/2022 |
| 38122 | 9/29/2022 |
| 38105 | 9/29/2022 |
| 37857 | 9/29/2022 |
| 38031 | 9/27/2022 |
| 38027 | 9/27/2022 |
| 38013 | 9/27/2022 |
| 38006 | 9/27/2022 |
| 37990 | 9/27/2022 |
| 37982 | 9/27/2022 |
| 37961 | 9/27/2022 |
| 37932 | 9/26/2022 |
| 37911 | 9/26/2022 |
| 37902 | 9/26/2022 |
| 37861 | 9/26/2022 |
| 37840 | 9/26/2022 |
| 37836 | 9/26/2022 |
| 37832 | 9/26/2022 |
| 37802 | 9/25/2022 |
| 37765 | 9/24/2022 |
| 37756 | 9/24/2022 |
| 37689 | 9/23/2022 |
| 37628 | 9/23/2022 |
| 37602 | 9/23/2022 |

Sheet1

| | |
|---|---|
| 37593 | 9/23/2022 |
| 37585 | 9/23/2022 |
| 37571 | 9/23/2022 |
| 37570 | 9/23/2022 |
| 37550 | 9/23/2022 |
| 37548 | 9/23/2022 |
| 37544 | 9/23/2022 |
| 37539 | 9/23/2022 |
| 37527 | 9/22/2022 |
| 37519 | 9/22/2022 |
| 37512 | 9/22/2022 |
| 37448 | 9/22/2022 |
| 37443 | 9/22/2022 |
| 37414 | 9/22/2022 |
| 37411 | 9/22/2022 |
| 37406 | 9/22/2022 |
| 37297 | 9/21/2022 |
| 37205 | 9/20/2022 |
| 37196 | 9/20/2022 |
| 37192 | 9/20/2022 |
| 37183 | 9/20/2022 |
| 37177 | 9/20/2022 |
| 37140 | 9/19/2022 |
| 37081 | 9/19/2022 |
| 37035 | 9/19/2022 |
| 37032 | 9/19/2022 |
| 36790 | 9/19/2022 |
| 35151 | 9/19/2022 |
| 37023 | 9/18/2022 |
| 37005 | 9/18/2022 |
| 36996 | 9/18/2022 |
| 36995 | 9/18/2022 |
| 36931 | 9/17/2022 |
| 36925 | 9/17/2022 |

Sheet1

| | |
|---|---|
| 36883 | 9/16/2022 |
| 36881 | 9/16/2022 |
| 36876 | 9/16/2022 |
| 36853 | 9/16/2022 |
| 36525 | 9/16/2022 |
| 36735 | 9/15/2022 |
| 36663 | 9/15/2022 |
| 36656 | 9/15/2022 |
| 36650 | 9/15/2022 |
| 36634 | 9/15/2022 |
| 36625 | 9/14/2022 |
| 36623 | 9/14/2022 |
| 36598 | 9/14/2022 |
| 36590 | 9/14/2022 |
| 36580 | 9/14/2022 |
| 36537 | 9/14/2022 |
| 36528 | 9/14/2022 |
| 36510 | 9/14/2022 |
| 36507 | 9/14/2022 |
| 36467 | 9/13/2022 |
| 36452 | 9/13/2022 |
| 36403 | 9/13/2022 |
| 36390 | 9/13/2022 |
| 36325 | 9/12/2022 |
| 36324 | 9/12/2022 |
| 36284 | 9/12/2022 |
| 36281 | 9/12/2022 |
| 36279 | 9/12/2022 |
| 36285 | 9/11/2022 |
| 36273 | 9/11/2022 |
| 36237 | 9/11/2022 |
| 36194 | 9/10/2022 |
| 36177 | 9/10/2022 |
| 36088 | 9/9/2022 |

Sheet1

| | |
|---|---|
| 36076 | 9/9/2022 |
| 36043 | 9/9/2022 |
| 36025 | 9/9/2022 |
| 36022 | 9/9/2022 |
| 36008 | 9/9/2022 |
| 35958 | 9/9/2022 |
| 35947 | 9/8/2022 |
| 35913 | 9/8/2022 |
| 35907 | 9/8/2022 |
| 35799 | 9/8/2022 |
| 35765 | 9/7/2022 |
| 35716 | 9/7/2022 |
| 35670 | 9/7/2022 |
| 35667 | 9/6/2022 |
| 35665 | 9/6/2022 |
| 35655 | 9/6/2022 |
| 35654 | 9/6/2022 |
| 35652 | 9/6/2022 |
| 35641 | 9/6/2022 |
| 35633 | 9/6/2022 |
| 35624 | 9/6/2022 |
| 35623 | 9/6/2022 |
| 35587 | 9/5/2022 |
| 35565 | 9/5/2022 |
| 35562 | 9/5/2022 |
| 35548 | 9/4/2022 |
| 35525 | 9/4/2022 |
| 35518 | 9/4/2022 |
| 35515 | 9/4/2022 |
| 35522 | 9/3/2022 |
| 35459 | 9/3/2022 |
| 35494 | 9/2/2022 |
| 35439 | 9/2/2022 |
| 35431 | 9/2/2022 |

Sheet1

| | |
|---|---|
| 35419 | 9/2/2022 |
| 35410 | 9/2/2022 |
| 35383 | 9/2/2022 |
| 35378 | 9/2/2022 |
| 35348 | 9/2/2022 |
| 35347 | 9/2/2022 |
| 35292 | 9/1/2022 |
| 35279 | 9/1/2022 |
| 35257 | 9/1/2022 |
| 35251 | 9/1/2022 |
| 35235 | 9/1/2022 |
| 35160 | 8/31/2022 |
| 35156 | 8/31/2022 |
| 35150 | 8/31/2022 |
| 35133 | 8/31/2022 |
| 35121 | 8/31/2022 |
| 35114 | 8/31/2022 |
| 35081 | 8/31/2022 |
| 35072 | 8/31/2022 |
| 35051 | 8/30/2022 |
| 35021 | 8/30/2022 |
| 35018 | 8/30/2022 |
| 34979 | 8/30/2022 |
| 34977 | 8/30/2022 |
| 34948 | 8/30/2022 |
| 34899 | 8/29/2022 |
| 34897 | 8/29/2022 |
| 34896 | 8/29/2022 |
| 34822 | 8/28/2022 |
| 34751 | 8/27/2022 |
| 34749 | 8/27/2022 |
| 34704 | 8/27/2022 |
| 34686 | 8/27/2022 |
| 34670 | 8/26/2022 |

Sheet1

| | |
|---|---|
| 34632 | 8/26/2022 |
| 34551 | 8/26/2022 |
| 34548 | 8/26/2022 |
| 34541 | 8/26/2022 |
| 34497 | 8/26/2022 |
| 34588 | 8/25/2022 |
| 34519 | 8/25/2022 |
| 34515 | 8/25/2022 |
| 34509 | 8/25/2022 |
| 34491 | 8/25/2022 |
| 34481 | 8/25/2022 |
| 34440 | 8/25/2022 |
| 34416 | 8/24/2022 |
| 34410 | 8/24/2022 |
| 34398 | 8/24/2022 |
| 34378 | 8/24/2022 |
| 34371 | 8/24/2022 |
| 34338 | 8/24/2022 |
| 34322 | 8/23/2022 |
| 34257 | 8/23/2022 |
| 34245 | 8/23/2022 |
| 34243 | 8/23/2022 |
| 34235 | 8/23/2022 |
| 34227 | 8/23/2022 |
| 34210 | 8/23/2022 |
| 34204 | 8/23/2022 |
| 34186 | 8/23/2022 |
| 34154 | 8/23/2022 |
| 34130 | 8/22/2022 |
| 34114 | 8/22/2022 |
| 34104 | 8/22/2022 |
| 34064 | 8/22/2022 |
| 34050 | 8/22/2022 |
| 33996 | 8/21/2022 |

Sheet1

| | |
|---|---|
| 33973 | 8/21/2022 |
| 33949 | 8/20/2022 |
| 33921 | 8/20/2022 |
| 33918 | 8/20/2022 |
| 33914 | 8/20/2022 |
| 33901 | 8/20/2022 |
| 34091 | 8/19/2022 |
| 33846 | 8/19/2022 |
| 33832 | 8/19/2022 |
| 33647 | 8/19/2022 |
| 33729 | 8/18/2022 |
| 33700 | 8/18/2022 |
| 33683 | 8/18/2022 |
| 33669 | 8/18/2022 |
| 33667 | 8/18/2022 |
| 33650 | 8/18/2022 |
| 33639 | 8/18/2022 |
| 33634 | 8/18/2022 |
| 33619 | 8/18/2022 |
| 33587 | 8/18/2022 |
| 33737 | 8/17/2022 |
| 33532 | 8/17/2022 |
| 33476 | 8/17/2022 |
| 33448 | 8/17/2022 |
| 33445 | 8/17/2022 |
| 33419 | 8/17/2022 |
| 33391 | 8/16/2022 |
| 33362 | 8/16/2022 |
| 33359 | 8/16/2022 |
| 33354 | 8/16/2022 |
| 33305 | 8/16/2022 |
| 33218 | 8/15/2022 |
| 33208 | 8/15/2022 |
| 33147 | 8/15/2022 |

Sheet1

| | |
|---|---|
| 32942 | 8/15/2022 |
| 33128 | 8/14/2022 |
| 33116 | 8/14/2022 |
| 33093 | 8/14/2022 |
| 33088 | 8/14/2022 |
| 33083 | 8/14/2022 |
| 33167 | 8/13/2022 |
| 33056 | 8/13/2022 |
| 33050 | 8/13/2022 |
| 33025 | 8/13/2022 |
| 33011 | 8/13/2022 |
| 32998 | 8/12/2022 |
| 32931 | 8/12/2022 |
| 32924 | 8/12/2022 |
| 32913 | 8/12/2022 |
| 32899 | 8/12/2022 |
| 32291 | 8/12/2022 |
| 32973 | 8/11/2022 |
| 32894 | 8/11/2022 |
| 32837 | 8/11/2022 |
| 32804 | 8/11/2022 |
| 32594 | 8/11/2022 |
| 32862 | 8/10/2022 |
| 32695 | 8/10/2022 |
| 32693 | 8/10/2022 |
| 32677 | 8/10/2022 |
| 32604 | 8/10/2022 |
| 32573 | 8/10/2022 |
| 32565 | 8/10/2022 |
| 32548 | 8/9/2022 |
| 32421 | 8/9/2022 |
| 32417 | 8/9/2022 |
| 32249 | 8/9/2022 |
| 32683 | 8/8/2022 |

Sheet1

| | |
|---|---|
| 32378 | 8/8/2022 |
| 32341 | 8/8/2022 |
| 32306 | 8/8/2022 |
| 32248 | 8/7/2022 |
| 32242 | 8/7/2022 |
| 32203 | 8/7/2022 |
| 32178 | 8/7/2022 |
| 32157 | 8/6/2022 |
| 32112 | 8/6/2022 |
| 32021 | 8/6/2022 |
| 32449 | 8/5/2022 |
| 32008 | 8/5/2022 |
| 31926 | 8/5/2022 |
| 31916 | 8/5/2022 |
| 31913 | 8/5/2022 |
| 31895 | 8/4/2022 |
| 31887 | 8/4/2022 |
| 31869 | 8/4/2022 |
| 31826 | 8/4/2022 |
| 31880 | 8/3/2022 |
| 31803 | 8/3/2022 |
| 31756 | 8/3/2022 |
| 31755 | 8/3/2022 |
| 31744 | 8/3/2022 |
| 31731 | 8/3/2022 |
| 31695 | 8/3/2022 |
| 31694 | 8/3/2022 |
| 31645 | 8/2/2022 |
| 31584 | 8/2/2022 |
| 31556 | 8/2/2022 |
| 31546 | 8/2/2022 |
| 31259 | 8/2/2022 |
| 31559 | 8/1/2022 |
| 31533 | 8/1/2022 |

Sheet1

| | |
|---|---|
| 31495 | 7/31/2022 |
| 31445 | 7/31/2022 |
| 31442 | 7/31/2022 |
| 31425 | 7/31/2022 |
| 31401 | 7/30/2022 |
| 31360 | 7/30/2022 |
| 31355 | 7/30/2022 |
| 31330 | 7/30/2022 |
| 31327 | 7/30/2022 |
| 31321 | 7/30/2022 |
| 31235 | 7/30/2022 |
| 31309 | 7/29/2022 |
| 31308 | 7/29/2022 |
| 31307 | 7/29/2022 |
| 31258 | 7/29/2022 |
| 31238 | 7/29/2022 |
| 31176 | 7/29/2022 |
| 31109 | 7/28/2022 |
| 31106 | 7/28/2022 |
| 31093 | 7/28/2022 |
| 31018 | 7/28/2022 |
| 31015 | 7/28/2022 |
| 31009 | 7/28/2022 |
| 31002 | 7/28/2022 |
| 30859 | 7/28/2022 |
| 31005 | 7/27/2022 |
| 30929 | 7/27/2022 |
| 30923 | 7/27/2022 |
| 30899 | 7/27/2022 |
| 30887 | 7/27/2022 |
| 30857 | 7/27/2022 |
| 30773 | 7/26/2022 |
| 30757 | 7/26/2022 |
| 30755 | 7/26/2022 |

Sheet1

| | |
|---|---|
| 30706 | 7/26/2022 |
| 30694 | 7/26/2022 |
| 30671 | 7/26/2022 |
| 30637 | 7/26/2022 |
| 30585 | 7/25/2022 |
| 30544 | 7/25/2022 |
| 30441 | 7/24/2022 |
| 30424 | 7/23/2022 |
| 30417 | 7/23/2022 |
| 30389 | 7/23/2022 |
| 30327 | 7/22/2022 |
| 30314 | 7/22/2022 |
| 30298 | 7/22/2022 |
| 30259 | 7/22/2022 |
| 30171 | 7/21/2022 |
| 30142 | 7/21/2022 |
| 30132 | 7/21/2022 |
| 30100 | 7/21/2022 |
| 30091 | 7/21/2022 |
| 30090 | 7/21/2022 |
| 30065 | 7/20/2022 |
| 30064 | 7/20/2022 |
| 30052 | 7/20/2022 |
| 30044 | 7/20/2022 |
| 30020 | 7/20/2022 |
| 29980 | 7/20/2022 |
| 29968 | 7/20/2022 |
| 29908 | 7/19/2022 |
| 29904 | 7/19/2022 |
| 29887 | 7/19/2022 |
| 29877 | 7/19/2022 |
| 29868 | 7/19/2022 |
| 29856 | 7/19/2022 |
| 29834 | 7/19/2022 |

Sheet1

| | |
|---|---|
| 29830 | 7/19/2022 |
| 29821 | 7/19/2022 |
| 29814 | 7/19/2022 |
| 29665 | 7/19/2022 |
| 29711 | 7/18/2022 |
| 29677 | 7/17/2022 |
| 29590 | 7/16/2022 |
| 29588 | 7/16/2022 |
| 29584 | 7/16/2022 |
| 29582 | 7/16/2022 |
| 29545 | 7/16/2022 |
| 29541 | 7/16/2022 |
| 29430 | 7/15/2022 |
| 29425 | 7/15/2022 |
| 29450 | 7/14/2022 |
| 29375 | 7/14/2022 |
| 29343 | 7/14/2022 |
| 29329 | 7/14/2022 |
| 29318 | 7/14/2022 |
| 29296 | 7/13/2022 |
| 29295 | 7/13/2022 |
| 29269 | 7/13/2022 |
| 29252 | 7/13/2022 |
| 29243 | 7/13/2022 |
| 29237 | 7/13/2022 |
| 29199 | 7/13/2022 |
| 29176 | 7/12/2022 |
| 29144 | 7/12/2022 |
| 29142 | 7/12/2022 |
| 29131 | 7/12/2022 |
| 29114 | 7/12/2022 |
| 29094 | 7/12/2022 |
| 29070 | 7/12/2022 |
| 29067 | 7/12/2022 |

Sheet1

| | |
|---|---|
| 29063 | 7/12/2022 |
| 29061 | 7/12/2022 |
| 29052 | 7/11/2022 |
| 29038 | 7/11/2022 |
| 29024 | 7/11/2022 |
| 29019 | 7/11/2022 |
| 28975 | 7/10/2022 |
| 28920 | 7/9/2022 |
| 28912 | 7/9/2022 |
| 28858 | 7/8/2022 |
| 28842 | 7/8/2022 |
| 28764 | 7/8/2022 |
| 28738 | 7/8/2022 |
| 28732 | 7/8/2022 |
| 28731 | 7/8/2022 |
| 28708 | 7/7/2022 |
| 28698 | 7/7/2022 |
| 28651 | 7/7/2022 |
| 28594 | 7/7/2022 |
| 28706 | 7/6/2022 |
| 28558 | 7/6/2022 |
| 28533 | 7/6/2022 |
| 28532 | 7/6/2022 |
| 28529 | 7/6/2022 |
| 28506 | 7/6/2022 |
| 28498 | 7/6/2022 |
| 28473 | 7/6/2022 |
| 28469 | 7/6/2022 |
| 28542 | 7/5/2022 |
| 28438 | 7/5/2022 |
| 28421 | 7/5/2022 |
| 28405 | 7/5/2022 |
| 28392 | 7/5/2022 |
| 28389 | 7/5/2022 |

Sheet1

| | |
|---|---|
| 28379 | 7/5/2022 |
| 28419 | 7/4/2022 |
| 28350 | 7/3/2022 |
| 28349 | 7/3/2022 |
| 28345 | 7/3/2022 |
| 28320 | 7/2/2022 |
| 28306 | 7/2/2022 |
| 28315 | 7/1/2022 |
| 28227 | 7/1/2022 |
| 28210 | 7/1/2022 |
| 28193 | 7/1/2022 |
| 28187 | 7/1/2022 |
| 28164 | 7/1/2022 |
| 28149 | 6/30/2022 |
| 28148 | 6/30/2022 |
| 28092 | 6/30/2022 |
| 28059 | 6/30/2022 |
| 28058 | 6/30/2022 |
| 28024 | 6/30/2022 |
| 28017 | 6/30/2022 |
| 28010 | 6/30/2022 |
| 27995 | 6/30/2022 |
| 28242 | 6/29/2022 |
| 28019 | 6/29/2022 |
| 27990 | 6/29/2022 |
| 27953 | 6/29/2022 |
| 27940 | 6/29/2022 |
| 27932 | 6/29/2022 |
| 27859 | 6/28/2022 |
| 27844 | 6/28/2022 |
| 27827 | 6/28/2022 |
| 27788 | 6/28/2022 |
| 27719 | 6/27/2022 |
| 27684 | 6/27/2022 |

Sheet1

| | |
|---|---|
| 27673 | 6/27/2022 |
| 27657 | 6/27/2022 |
| 27647 | 6/27/2022 |
| 27646 | 6/27/2022 |
| 27635 | 6/27/2022 |
| 27603 | 6/27/2022 |
| 27602 | 6/27/2022 |
| 27585 | 6/26/2022 |
| 27516 | 6/24/2022 |
| 27502 | 6/24/2022 |
| 27500 | 6/24/2022 |
| 27485 | 6/24/2022 |
| 27480 | 6/24/2022 |
| 27427 | 6/24/2022 |
| 27411 | 6/24/2022 |
| 27404 | 6/24/2022 |
| 27390 | 6/23/2022 |
| 27380 | 6/23/2022 |
| 27369 | 6/23/2022 |
| 27309 | 6/23/2022 |
| 27276 | 6/23/2022 |
| 27252 | 6/23/2022 |
| 27244 | 6/23/2022 |
| 27353 | 6/22/2022 |
| 27326 | 6/22/2022 |
| 27222 | 6/22/2022 |
| 27127 | 6/22/2022 |
| 27115 | 6/21/2022 |
| 27094 | 6/21/2022 |
| 27074 | 6/21/2022 |
| 27071 | 6/21/2022 |
| 27069 | 6/21/2022 |
| 27090 | 6/20/2022 |
| 26976 | 6/20/2022 |

Sheet1

| 26968 | 6/20/2022 |
| 26964 | 6/20/2022 |
| 26954 | 6/20/2022 |
| 26838 | 6/20/2022 |
| 26959 | 6/18/2022 |
| 26909 | 6/18/2022 |
| 26897 | 6/18/2022 |
| 26893 | 6/18/2022 |
| 26891 | 6/18/2022 |
| 26729 | 6/18/2022 |
| 26868 | 6/17/2022 |
| 26840 | 6/17/2022 |
| 26839 | 6/17/2022 |
| 26837 | 6/17/2022 |
| 26836 | 6/17/2022 |
| 26810 | 6/17/2022 |
| 26780 | 6/17/2022 |
| 26758 | 6/16/2022 |
| 26733 | 6/16/2022 |
| 26721 | 6/16/2022 |
| 26720 | 6/16/2022 |
| 26715 | 6/16/2022 |
| 26705 | 6/16/2022 |
| 26701 | 6/16/2022 |
| 26696 | 6/16/2022 |
| 26695 | 6/16/2022 |
| 26684 | 6/16/2022 |
| 26658 | 6/16/2022 |
| 26567 | 6/15/2022 |
| 26560 | 6/15/2022 |
| 26555 | 6/15/2022 |
| 26547 | 6/15/2022 |
| 26512 | 6/15/2022 |
| 26509 | 6/15/2022 |

Sheet1

| | |
|---|---|
| 26473 | 6/14/2022 |
| 26448 | 6/14/2022 |
| 26413 | 6/14/2022 |
| 26409 | 6/14/2022 |
| 26376 | 6/13/2022 |
| 26365 | 6/13/2022 |
| 26331 | 6/13/2022 |
| 26325 | 6/13/2022 |
| 26294 | 6/12/2022 |
| 26286 | 6/12/2022 |
| 26260 | 6/11/2022 |
| 26256 | 6/11/2022 |
| 26310 | 6/10/2022 |
| 26191 | 6/10/2022 |
| 26161 | 6/10/2022 |
| 26155 | 6/10/2022 |
| 26151 | 6/10/2022 |
| 26133 | 6/10/2022 |
| 26131 | 6/10/2022 |
| 26128 | 6/10/2022 |
| 26089 | 6/9/2022 |
| 26084 | 6/9/2022 |
| 26022 | 6/9/2022 |
| 26020 | 6/9/2022 |
| 25983 | 6/8/2022 |
| 25981 | 6/8/2022 |
| 25978 | 6/8/2022 |
| 25940 | 6/8/2022 |
| 25919 | 6/8/2022 |
| 25867 | 6/7/2022 |
| 25859 | 6/7/2022 |
| 25857 | 6/7/2022 |
| 25854 | 6/7/2022 |
| 25851 | 6/7/2022 |

Sheet1

| | |
|---|---|
| 25847 | 6/7/2022 |
| 25835 | 6/7/2022 |
| 25818 | 6/6/2022 |
| 25798 | 6/6/2022 |
| 25794 | 6/6/2022 |
| 25767 | 6/6/2022 |
| 25759 | 6/6/2022 |
| 25755 | 6/6/2022 |
| 25737 | 6/5/2022 |
| 25733 | 6/5/2022 |
| 25724 | 6/4/2022 |
| 25722 | 6/4/2022 |
| 25662 | 6/3/2022 |
| 25653 | 6/3/2022 |
| 25647 | 6/3/2022 |
| 25646 | 6/3/2022 |
| 25640 | 6/3/2022 |
| 25601 | 6/3/2022 |
| 25599 | 6/3/2022 |
| 25540 | 6/2/2022 |
| 25532 | 6/2/2022 |
| 25525 | 6/2/2022 |
| 25517 | 6/2/2022 |
| 25471 | 6/1/2022 |
| 25469 | 6/1/2022 |
| 25434 | 6/1/2022 |
| 25430 | 6/1/2022 |
| 25420 | 6/1/2022 |
| 25415 | 6/1/2022 |
| 25357 | 6/1/2022 |
| 25359 | 5/31/2022 |
| 25319 | 5/30/2022 |
| 25294 | 5/29/2022 |
| 25286 | 5/29/2022 |

Sheet1

| | |
|---|---|
| 25285 | 5/29/2022 |
| 25175 | 5/27/2022 |
| 25131 | 5/27/2022 |
| 25135 | 5/26/2022 |
| 25063 | 5/26/2022 |
| 25042 | 5/26/2022 |
| 24996 | 5/25/2022 |
| 24989 | 5/25/2022 |
| 24986 | 5/25/2022 |
| 24952 | 5/25/2022 |
| 24937 | 5/25/2022 |
| 24923 | 5/25/2022 |
| 24915 | 5/25/2022 |
| 24877 | 5/25/2022 |
| 24859 | 5/25/2022 |
| 24900 | 5/24/2022 |
| 24882 | 5/24/2022 |
| 24875 | 5/24/2022 |
| 24862 | 5/24/2022 |
| 24858 | 5/24/2022 |
| 24857 | 5/24/2022 |
| 24845 | 5/24/2022 |
| 24822 | 5/24/2022 |
| 24821 | 5/24/2022 |
| 24818 | 5/24/2022 |
| 24813 | 5/24/2022 |
| 24809 | 5/24/2022 |
| 24758 | 5/23/2022 |
| 24748 | 5/23/2022 |
| 24745 | 5/23/2022 |
| 24733 | 5/23/2022 |
| 24592 | 5/23/2022 |
| 24694 | 5/22/2022 |
| 24686 | 5/22/2022 |

Sheet1

| | |
|---|---|
| 24685 | 5/22/2022 |
| 24631 | 5/21/2022 |
| 24630 | 5/21/2022 |
| 24628 | 5/21/2022 |
| 24627 | 5/21/2022 |
| 24562 | 5/20/2022 |
| 24526 | 5/20/2022 |
| 24523 | 5/20/2022 |
| 23468 | 5/20/2022 |
| 24490 | 5/19/2022 |
| 24477 | 5/19/2022 |
| 24408 | 5/19/2022 |
| 24364 | 5/18/2022 |
| 24341 | 5/18/2022 |
| 24333 | 5/18/2022 |
| 24329 | 5/18/2022 |
| 24324 | 5/18/2022 |
| 24312 | 5/18/2022 |
| 24307 | 5/18/2022 |
| 24303 | 5/18/2022 |
| 24296 | 5/18/2022 |
| 24260 | 5/17/2022 |
| 24255 | 5/17/2022 |
| 24223 | 5/17/2022 |
| 24212 | 5/17/2022 |
| 24201 | 5/17/2022 |
| 24199 | 5/17/2022 |
| 24167 | 5/16/2022 |
| 24162 | 5/16/2022 |
| 24160 | 5/16/2022 |
| 24127 | 5/16/2022 |
| 24106 | 5/15/2022 |
| 24066 | 5/14/2022 |
| 24049 | 5/14/2022 |

Sheet1

| | |
|---|---|
| 24047 | 5/14/2022 |
| 23997 | 5/13/2022 |
| 23992 | 5/13/2022 |
| 23928 | 5/13/2022 |
| 23899 | 5/12/2022 |
| 23896 | 5/12/2022 |
| 23883 | 5/12/2022 |
| 23837 | 5/12/2022 |
| 23786 | 5/11/2022 |
| 23783 | 5/11/2022 |
| 23777 | 5/11/2022 |
| 23734 | 5/11/2022 |
| 23733 | 5/11/2022 |
| 23636 | 5/10/2022 |
| 23633 | 5/10/2022 |
| 23620 | 5/10/2022 |
| 23496 | 5/10/2022 |
| 23554 | 5/9/2022 |
| 23547 | 5/9/2022 |
| 23535 | 5/9/2022 |
| 23512 | 5/9/2022 |
| 23502 | 5/9/2022 |
| 23471 | 5/6/2022 |
| 23463 | 5/6/2022 |
| 23375 | 5/6/2022 |
| 23368 | 5/6/2022 |
| 23366 | 5/6/2022 |
| 23362 | 5/6/2022 |
| 23357 | 5/6/2022 |
| 23342 | 5/6/2022 |
| 23339 | 5/6/2022 |
| 23333 | 5/6/2022 |
| 23290 | 5/6/2022 |
| 23296 | 5/5/2022 |

Sheet1

| | |
|---|---|
| 23251 | 5/5/2022 |
| 23233 | 5/5/2022 |
| 23217 | 5/5/2022 |
| 23195 | 5/5/2022 |
| 23185 | 5/4/2022 |
| 23181 | 5/4/2022 |
| 23179 | 5/4/2022 |
| 23174 | 5/4/2022 |
| 23159 | 5/4/2022 |
| 23141 | 5/4/2022 |
| 23135 | 5/4/2022 |
| 22944 | 5/2/2022 |
| 22940 | 5/2/2022 |
| 22909 | 5/2/2022 |
| 22892 | 5/2/2022 |
| 22890 | 5/2/2022 |
| 22836 | 4/30/2022 |
| 22728 | 4/29/2022 |
| 22715 | 4/29/2022 |
| 22701 | 4/29/2022 |
| 22695 | 4/29/2022 |
| 22650 | 4/28/2022 |
| 22647 | 4/28/2022 |
| 22562 | 4/27/2022 |
| 22550 | 4/27/2022 |
| 22535 | 4/27/2022 |
| 22498 | 4/27/2022 |
| 22415 | 4/26/2022 |
| 22393 | 4/26/2022 |
| 22391 | 4/26/2022 |
| 22387 | 4/26/2022 |
| 22322 | 4/25/2022 |
| 22274 | 4/25/2022 |
| 22243 | 4/24/2022 |

Sheet1

| | |
|---|---|
| 22213 | 4/22/2022 |
| 22212 | 4/22/2022 |
| 22169 | 4/22/2022 |
| 22167 | 4/22/2022 |
| 22119 | 4/22/2022 |
| 21966 | 4/20/2022 |
| 21936 | 4/20/2022 |
| 21852 | 4/19/2022 |
| 21770 | 4/18/2022 |
| 21742 | 4/18/2022 |
| 21699 | 4/16/2022 |
| 21681 | 4/15/2022 |
| 21621 | 4/15/2022 |
| 21616 | 4/15/2022 |
| 21536 | 4/15/2022 |
| 21442 | 4/14/2022 |
| 21426 | 4/14/2022 |
| 21405 | 4/13/2022 |
| 21342 | 4/13/2022 |
| 21303 | 4/12/2022 |
| 21235 | 4/12/2022 |
| 21232 | 4/12/2022 |
| 21173 | 4/11/2022 |
| 21060 | 4/9/2022 |
| 20909 | 4/8/2022 |
| 20905 | 4/8/2022 |
| 20834 | 4/7/2022 |
| 20832 | 4/7/2022 |
| 20778 | 4/7/2022 |
| 20763 | 4/7/2022 |
| 20757 | 4/7/2022 |
| 20669 | 4/6/2022 |
| 20665 | 4/6/2022 |
| 20628 | 4/5/2022 |

Sheet1

| | |
|---|---|
| 20606 | 4/5/2022 |
| 20561 | 4/4/2022 |
| 20558 | 4/4/2022 |
| 20554 | 4/4/2022 |
| 20513 | 4/4/2022 |
| 20360 | 4/1/2022 |
| 20326 | 3/31/2022 |
| 20325 | 3/31/2022 |
| 20285 | 3/31/2022 |
| 20273 | 3/31/2022 |
| 20141 | 3/30/2022 |
| 20096 | 3/29/2022 |
| 20054 | 3/29/2022 |
| 19974 | 3/29/2022 |
| 19804 | 3/29/2022 |
| 20018 | 3/28/2022 |
| 19959 | 3/27/2022 |
| 19934 | 3/27/2022 |
| 19925 | 3/26/2022 |
| 19860 | 3/25/2022 |
| 19855 | 3/25/2022 |
| 19811 | 3/25/2022 |
| 19793 | 3/25/2022 |
| 19714 | 3/24/2022 |
| 19705 | 3/24/2022 |
| 19663 | 3/23/2022 |
| 19535 | 3/22/2022 |
| 19451 | 3/21/2022 |
| 19326 | 3/18/2022 |
| 19231 | 3/17/2022 |
| 19193 | 3/17/2022 |
| 19092 | 3/17/2022 |
| 19034 | 3/15/2022 |
| 18996 | 3/14/2022 |

Sheet1

| | |
|---|---|
| 18979 | 3/14/2022 |
| 18977 | 3/14/2022 |
| 18900 | 3/12/2022 |
| 18887 | 3/12/2022 |
| 18898 | 3/11/2022 |
| 18809 | 3/11/2022 |
| 18735 | 3/10/2022 |
| 18716 | 3/10/2022 |
| 18706 | 3/10/2022 |
| 18663 | 3/9/2022 |
| 18625 | 3/9/2022 |
| 18569 | 3/8/2022 |
| 18560 | 3/8/2022 |
| 18555 | 3/8/2022 |
| 18515 | 3/7/2022 |
| 18511 | 3/7/2022 |
| 18457 | 3/7/2022 |
| 18424 | 3/5/2022 |
| 18422 | 3/5/2022 |
| 18361 | 3/4/2022 |
| 18355 | 3/4/2022 |
| 18347 | 3/4/2022 |
| 18294 | 3/3/2022 |
| 18283 | 3/3/2022 |
| 18213 | 3/2/2022 |
| 18198 | 3/2/2022 |
| 18148 | 3/1/2022 |
| 18139 | 3/1/2022 |
| 18136 | 3/1/2022 |
| 18068 | 2/28/2022 |
| 18040 | 2/28/2022 |
| 17974 | 2/28/2022 |
| 18000 | 2/26/2022 |
| 17981 | 2/26/2022 |

Sheet1

| | |
|---|---|
| 17969 | 2/26/2022 |
| 17910 | 2/25/2022 |
| 17909 | 2/25/2022 |
| 17906 | 2/25/2022 |
| 17819 | 2/23/2022 |
| 17748 | 2/22/2022 |
| 17722 | 2/22/2022 |
| 17718 | 2/22/2022 |
| 17717 | 2/22/2022 |
| 17688 | 2/21/2022 |
| 17678 | 2/21/2022 |
| 17640 | 2/20/2022 |
| 17619 | 2/19/2022 |
| 17570 | 2/18/2022 |
| 17566 | 2/18/2022 |
| 17558 | 2/18/2022 |
| 17552 | 2/18/2022 |
| 17540 | 2/18/2022 |
| 17539 | 2/18/2022 |
| 17507 | 2/17/2022 |
| 17462 | 2/17/2022 |
| 17432 | 2/16/2022 |
| 17386 | 2/16/2022 |
| 17363 | 2/15/2022 |
| 17319 | 2/15/2022 |
| 17316 | 2/15/2022 |
| 17315 | 2/15/2022 |
| 17268 | 2/14/2022 |
| 17226 | 2/12/2022 |
| 17208 | 2/12/2022 |
| 17207 | 2/12/2022 |
| 17185 | 2/11/2022 |
| 17178 | 2/11/2022 |
| 17168 | 2/11/2022 |

Sheet1

| | |
|---|---|
| 17166 | 2/11/2022 |
| 17164 | 2/11/2022 |
| 17134 | 2/11/2022 |
| 17112 | 2/11/2022 |
| 17080 | 2/10/2022 |
| 17002 | 2/10/2022 |
| 17171 | 2/9/2022 |
| 16997 | 2/9/2022 |
| 16995 | 2/9/2022 |
| 16993 | 2/9/2022 |
| 16989 | 2/9/2022 |
| 16942 | 2/9/2022 |
| 16924 | 2/8/2022 |
| 16904 | 2/8/2022 |
| 16832 | 2/8/2022 |
| 16872 | 2/7/2022 |
| 16849 | 2/7/2022 |
| 16817 | 2/6/2022 |
| 16814 | 2/6/2022 |
| 16577 | 2/4/2022 |
| 16687 | 2/3/2022 |
| 16684 | 2/3/2022 |
| 16681 | 2/3/2022 |
| 16665 | 2/3/2022 |
| 16664 | 2/2/2022 |
| 16598 | 2/2/2022 |
| 16595 | 2/2/2022 |
| 16583 | 2/1/2022 |
| 16560 | 2/1/2022 |
| 16553 | 2/1/2022 |
| 16528 | 1/31/2022 |
| 16516 | 1/31/2022 |
| 16455 | 1/31/2022 |
| 16420 | 1/28/2022 |

Sheet1

| | |
|---|---|
| 16397 | 1/28/2022 |
| 16376 | 1/28/2022 |
| 16355 | 1/27/2022 |
| 16351 | 1/27/2022 |
| 16341 | 1/27/2022 |
| 16325 | 1/27/2022 |
| 16294 | 1/26/2022 |
| 16243 | 1/25/2022 |
| 16242 | 1/25/2022 |
| 16240 | 1/25/2022 |
| 16239 | 1/25/2022 |
| 16228 | 1/25/2022 |
| 16226 | 1/25/2022 |
| 16219 | 1/25/2022 |
| 16197 | 1/25/2022 |
| 16108 | 1/23/2022 |
| 16107 | 1/23/2022 |
| 16047 | 1/21/2022 |
| 16039 | 1/21/2022 |
| 16033 | 1/21/2022 |
| 16008 | 1/21/2022 |
| 16006 | 1/21/2022 |
| 15974 | 1/20/2022 |
| 15927 | 1/19/2022 |
| 15894 | 1/19/2022 |
| 15867 | 1/18/2022 |
| 15860 | 1/18/2022 |
| 15859 | 1/18/2022 |
| 15407 | 1/18/2022 |
| 15842 | 1/17/2022 |
| 15797 | 1/17/2022 |
| 15767 | 1/17/2022 |
| 15777 | 1/16/2022 |
| 15746 | 1/15/2022 |

Sheet1

| | |
|---|---|
| 15733 | 1/14/2022 |
| 15729 | 1/14/2022 |
| 15726 | 1/14/2022 |
| 15724 | 1/14/2022 |
| 15714 | 1/14/2022 |
| 15703 | 1/14/2022 |
| 15675 | 1/13/2022 |
| 15596 | 1/12/2022 |
| 15519 | 1/11/2022 |
| 15509 | 1/11/2022 |
| 15488 | 1/11/2022 |
| 15443 | 1/9/2022 |
| 15384 | 1/7/2022 |
| 15368 | 1/7/2022 |
| 15362 | 1/7/2022 |
| 15360 | 1/7/2022 |
| 15341 | 1/7/2022 |
| 15339 | 1/7/2022 |
| 15311 | 1/6/2022 |
| 15310 | 1/6/2022 |
| 15300 | 1/6/2022 |
| 15299 | 1/6/2022 |
| 15278 | 1/6/2022 |
| 15277 | 1/5/2022 |
| 15276 | 1/5/2022 |
| 15274 | 1/5/2022 |
| 15273 | 1/5/2022 |
| 15271 | 1/5/2022 |
| 15269 | 1/5/2022 |
| 15247 | 1/5/2022 |
| 15233 | 1/5/2022 |
| 15220 | 1/5/2022 |
| 15208 | 1/5/2022 |
| 15147 | 1/5/2022 |

Sheet1

| | |
|---|---|
| 15189 | 1/4/2022 |
| 15187 | 1/4/2022 |
| 15104 | 12/31/2021 |
| 15103 | 12/31/2021 |
| 15092 | 12/30/2021 |
| 15067 | 12/30/2021 |
| 15028 | 12/29/2021 |
| 14946 | 12/27/2021 |
| 14945 | 12/27/2021 |
| 14932 | 12/27/2021 |
| 14860 | 12/27/2021 |
| 14899 | 12/23/2021 |
| 14882 | 12/23/2021 |
| 14875 | 12/23/2021 |
| 14858 | 12/23/2021 |
| 14808 | 12/23/2021 |
| 14861 | 12/22/2021 |
| 14835 | 12/22/2021 |
| 14731 | 12/22/2021 |
| 14771 | 12/21/2021 |
| 14719 | 12/21/2021 |
| 14792 | 12/20/2021 |
| 14704 | 12/20/2021 |
| 14691 | 12/20/2021 |
| 14686 | 12/20/2021 |
| 14660 | 12/20/2021 |
| 14629 | 12/20/2021 |
| 14408 | 12/20/2021 |
| 14527 | 12/16/2021 |
| 14508 | 12/16/2021 |
| 14458 | 12/16/2021 |
| 14459 | 12/15/2021 |
| 14454 | 12/15/2021 |
| 14434 | 12/15/2021 |

Sheet1

| | |
|---|---|
| 14398 | 12/14/2021 |
| 14368 | 12/14/2021 |
| 14347 | 12/14/2021 |
| 14341 | 12/14/2021 |
| 14314 | 12/14/2021 |
| 14326 | 12/13/2021 |
| 14306 | 12/13/2021 |
| 14282 | 12/13/2021 |
| 14276 | 12/13/2021 |
| 14263 | 12/11/2021 |
| 14251 | 12/11/2021 |
| 14250 | 12/11/2021 |
| 14224 | 12/10/2021 |
| 14221 | 12/10/2021 |
| 14272 | 12/9/2021 |
| 14174 | 12/9/2021 |
| 14143 | 12/9/2021 |
| 14142 | 12/9/2021 |
| 14133 | 12/9/2021 |
| 14114 | 12/9/2021 |
| 14112 | 12/9/2021 |
| 14108 | 12/9/2021 |
| 14077 | 12/8/2021 |
| 14068 | 12/8/2021 |
| 14058 | 12/8/2021 |
| 14056 | 12/7/2021 |
| 14055 | 12/7/2021 |
| 13994 | 12/7/2021 |
| 13991 | 12/7/2021 |
| 13989 | 12/7/2021 |
| 13982 | 12/6/2021 |
| 13899 | 12/4/2021 |
| 13894 | 12/3/2021 |
| 13883 | 12/2/2021 |

Sheet1

| | |
|---|---|
| 13845 | 12/2/2021 |
| 13797 | 12/2/2021 |
| 13773 | 12/2/2021 |
| 13753 | 12/1/2021 |
| 13734 | 12/1/2021 |
| 13623 | 12/1/2021 |
| 13739 | 11/30/2021 |
| 13608 | 11/29/2021 |
| 13616 | 11/27/2021 |
| 13600 | 11/27/2021 |
| 13599 | 11/27/2021 |
| 13544 | 11/24/2021 |
| 13567 | 11/23/2021 |
| 13548 | 11/23/2021 |
| 13515 | 11/23/2021 |
| 13483 | 11/23/2021 |
| 13485 | 11/22/2021 |
| 13465 | 11/22/2021 |
| 13444 | 11/21/2021 |
| 13390 | 11/19/2021 |
| 13386 | 11/19/2021 |
| 13379 | 11/19/2021 |
| 13377 | 11/19/2021 |
| 13348 | 11/19/2021 |
| 13178 | 11/19/2021 |
| 13332 | 11/18/2021 |
| 13329 | 11/18/2021 |
| 13328 | 11/18/2021 |
| 13308 | 11/18/2021 |
| 13294 | 11/18/2021 |
| 13292 | 11/17/2021 |
| 13291 | 11/17/2021 |
| 13271 | 11/17/2021 |
| 13263 | 11/17/2021 |

Sheet1

| | |
|---|---|
| 13260 | 11/17/2021 |
| 13199 | 11/16/2021 |
| 13169 | 11/16/2021 |
| 13085 | 11/12/2021 |
| 13034 | 11/12/2021 |
| 13082 | 11/11/2021 |
| 13052 | 11/11/2021 |
| 13042 | 11/11/2021 |
| 13039 | 11/11/2021 |
| 12996 | 11/9/2021 |
| 12966 | 11/9/2021 |
| 12959 | 11/9/2021 |
| 12954 | 11/9/2021 |
| 12952 | 11/9/2021 |
| 12913 | 11/9/2021 |
| 12926 | 11/8/2021 |
| 12910 | 11/8/2021 |
| 12903 | 11/8/2021 |
| 12901 | 11/8/2021 |
| 12876 | 11/8/2021 |
| 12882 | 11/6/2021 |
| 12877 | 11/6/2021 |
| 12875 | 11/6/2021 |
| 12868 | 11/6/2021 |
| 12940 | 11/5/2021 |
| 12898 | 11/5/2021 |
| 12884 | 11/5/2021 |
| 12852 | 11/5/2021 |
| 12845 | 11/5/2021 |
| 12720 | 11/5/2021 |
| 12867 | 11/4/2021 |
| 12844 | 11/4/2021 |
| 12830 | 11/4/2021 |
| 12769 | 11/4/2021 |

Sheet1

| | |
|---|---|
| 12768 | 11/4/2021 |
| 12790 | 11/3/2021 |
| 12764 | 11/2/2021 |
| 12709 | 11/2/2021 |
| 12685 | 11/2/2021 |
| 12661 | 11/2/2021 |
| 12640 | 11/2/2021 |
| 12634 | 11/1/2021 |
| 12629 | 11/1/2021 |
| 12625 | 11/1/2021 |
| 12527 | 11/1/2021 |
| 12648 | 10/29/2021 |
| 12567 | 10/29/2021 |
| 12506 | 10/29/2021 |
| 12553 | 10/28/2021 |
| 12541 | 10/28/2021 |
| 12536 | 10/28/2021 |
| 12488 | 10/28/2021 |
| 12474 | 10/28/2021 |
| 12505 | 10/27/2021 |
| 12503 | 10/27/2021 |
| 12434 | 10/26/2021 |
| 12410 | 10/26/2021 |
| 12457 | 10/25/2021 |
| 12381 | 10/25/2021 |
| 12361 | 10/25/2021 |
| 13572 | 10/24/2021 |
| 12304 | 10/22/2021 |
| 12300 | 10/22/2021 |
| 12271 | 10/21/2021 |
| 12245 | 10/21/2021 |
| 12189 | 10/19/2021 |
| 12181 | 10/19/2021 |
| 12175 | 10/19/2021 |

Sheet1

| | |
|---|---|
| 12134 | 10/18/2021 |
| 12118 | 10/17/2021 |
| 12078 | 10/16/2021 |
| 12151 | 10/15/2021 |
| 12075 | 10/15/2021 |
| 12036 | 10/15/2021 |
| 12014 | 10/13/2021 |
| 12002 | 10/13/2021 |
| 12001 | 10/13/2021 |
| 11956 | 10/13/2021 |
| 11984 | 10/12/2021 |
| 11969 | 10/12/2021 |
| 11965 | 10/12/2021 |
| 11962 | 10/12/2021 |
| 11960 | 10/12/2021 |
| 11936 | 10/11/2021 |
| 11928 | 10/11/2021 |
| 11916 | 10/9/2021 |
| 11908 | 10/8/2021 |
| 11888 | 10/8/2021 |
| 11881 | 10/8/2021 |
| 11877 | 10/8/2021 |
| 11862 | 10/8/2021 |
| 11843 | 10/7/2021 |
| 11830 | 10/7/2021 |
| 11817 | 10/7/2021 |
| 11813 | 10/7/2021 |
| 11782 | 10/6/2021 |
| 11780 | 10/6/2021 |
| 11774 | 10/6/2021 |
| 11745 | 10/5/2021 |
| 11711 | 10/4/2021 |
| 11679 | 10/2/2021 |
| 11678 | 10/2/2021 |

Sheet1

| | |
|---|---|
| 11664 | 10/2/2021 |
| 11675 | 10/1/2021 |
| 11656 | 10/1/2021 |
| 11654 | 10/1/2021 |
| 11646 | 10/1/2021 |
| 11638 | 10/1/2021 |
| 11611 | 9/30/2021 |
| 11592 | 9/30/2021 |
| 11575 | 9/30/2021 |
| 11570 | 9/29/2021 |
| 11544 | 9/29/2021 |
| 11553 | 9/29/2021 |
| 11513 | 9/28/2021 |
| 11318 | 9/27/2021 |
| 11451 | 9/25/2021 |
| 11420 | 9/23/2021 |
| 11404 | 9/23/2021 |
| 11236 | 9/23/2021 |
| 11372 | 9/22/2021 |
| 11331 | 9/22/2021 |
| 11294 | 9/21/2021 |
| 11293 | 9/21/2021 |
| 11278 | 9/21/2021 |
| 11285 | 9/20/2021 |
| 11282 | 9/20/2021 |
| 11273 | 9/20/2021 |
| 11267 | 9/20/2021 |
| 11243 | 9/19/2021 |
| 11238 | 9/17/2021 |
| 11218 | 9/16/2021 |
| 11209 | 9/16/2021 |
| 11176 | 9/15/2021 |
| 11149 | 9/15/2021 |
| 11113 | 9/13/2021 |

Sheet1

| | |
|---|---|
| 11099 | 9/13/2021 |
| 11093 | 9/11/2021 |
| 11084 | 9/11/2021 |
| 11070 | 9/11/2021 |
| 11050 | 9/10/2021 |
| 11036 | 9/10/2021 |
| 11041 | 9/9/2021 |
| 11039 | 9/9/2021 |
| 11017 | 9/9/2021 |
| 11003 | 9/8/2021 |
| 10993 | 9/8/2021 |
| 10988 | 9/8/2021 |
| 10982 | 9/8/2021 |
| 10983 | 9/7/2021 |
| 10977 | 9/7/2021 |
| 10964 | 9/7/2021 |
| 10950 | 9/6/2021 |
| 10939 | 9/4/2021 |
| 10941 | 9/3/2021 |
| 10928 | 9/3/2021 |
| 10927 | 9/3/2021 |
| 10915 | 9/3/2021 |
| 10909 | 9/3/2021 |
| 10972 | 9/2/2021 |
| 10883 | 9/2/2021 |
| 10880 | 9/2/2021 |
| 10838 | 9/2/2021 |
| 10875 | 9/1/2021 |
| 10792 | 8/28/2021 |
| 10769 | 8/27/2021 |
| 10754 | 8/27/2021 |
| 10643 | 8/27/2021 |
| 10758 | 8/26/2021 |
| 10705 | 8/26/2021 |

Sheet1

| | |
|---|---|
| 10673 | 8/24/2021 |
| 10671 | 8/24/2021 |
| 10657 | 8/24/2021 |
| 10642 | 8/23/2021 |
| 10612 | 8/21/2021 |
| 10594 | 8/21/2021 |
| 10569 | 8/20/2021 |
| 10551 | 8/19/2021 |
| 10550 | 8/19/2021 |
| 10528 | 8/18/2021 |
| 10500 | 8/18/2021 |
| 10496 | 8/17/2021 |
| 10476 | 8/17/2021 |
| 10453 | 8/16/2021 |
| 10442 | 8/14/2021 |
| 10441 | 8/14/2021 |
| 10419 | 8/14/2021 |
| 10409 | 8/13/2021 |
| 10396 | 8/13/2021 |
| 10378 | 8/13/2021 |
| 10417 | 8/13/2021 |
| 10400 | 8/12/2021 |
| 10391 | 8/12/2021 |
| 10372 | 8/12/2021 |
| 10337 | 8/11/2021 |
| 10336 | 8/11/2021 |
| 10317 | 8/11/2021 |
| 10326 | 8/10/2021 |
| 10325 | 8/10/2021 |
| 10322 | 8/10/2021 |
| 10319 | 8/10/2021 |
| 10309 | 8/10/2021 |
| 10306 | 8/10/2021 |
| 10292 | 8/10/2021 |

Sheet1

| | |
|---|---|
| 10302 | 8/9/2021 |
| 10296 | 8/9/2021 |
| 10281 | 8/9/2021 |
| 10267 | 8/8/2021 |
| 10258 | 8/7/2021 |
| 10247 | 8/6/2021 |
| 10231 | 8/6/2021 |
| 10230 | 8/6/2021 |
| 10220 | 8/6/2021 |
| 10221 | 8/5/2021 |
| 10215 | 8/5/2021 |
| 10224 | 8/4/2021 |
| 10205 | 8/4/2021 |
| 10191 | 8/4/2021 |
| 10170 | 8/3/2021 |
| 10169 | 8/3/2021 |
| 10162 | 8/2/2021 |
| 10150 | 8/2/2021 |
| 10099 | 8/2/2021 |
| 10116 | 8/1/2021 |
| 10204 | 7/31/2021 |
| 10129 | 7/31/2021 |
| 10119 | 7/30/2021 |
| 10117 | 7/30/2021 |
| 10095 | 7/30/2021 |
| 10089 | 7/29/2021 |
| 10079 | 7/29/2021 |
| 10052 | 7/29/2021 |
| 10038 | 7/29/2021 |
| 9990 | 7/26/2021 |
| 9989 | 7/26/2021 |
| 9977 | 7/26/2021 |
| 9973 | 7/26/2021 |
| 9951 | 7/26/2021 |

Sheet1

| | |
|---|---|
| 9971 | 7/25/2021 |
| 9966 | 7/25/2021 |
| 9972 | 7/24/2021 |
| 9946 | 7/24/2021 |
| 9941 | 7/23/2021 |
| 9927 | 7/23/2021 |
| 9907 | 7/23/2021 |
| 9899 | 7/21/2021 |
| 9885 | 7/21/2021 |
| 9879 | 7/20/2021 |
| 9821 | 7/19/2021 |
| 9802 | 7/16/2021 |
| 9797 | 7/16/2021 |
| 9793 | 7/16/2021 |
| 9790 | 7/16/2021 |
| 9789 | 7/16/2021 |
| 9785 | 7/16/2021 |
| 9764 | 7/16/2021 |
| 9782 | 7/15/2021 |
| 9776 | 7/15/2021 |
| 9772 | 7/15/2021 |
| 9768 | 7/15/2021 |
| 9759 | 7/15/2021 |
| 9756 | 7/15/2021 |
| 9742 | 7/14/2021 |
| 9733 | 7/14/2021 |
| 9711 | 7/13/2021 |
| 9704 | 7/13/2021 |
| 9699 | 7/13/2021 |
| 9688 | 7/13/2021 |
| 9659 | 7/11/2021 |
| 9648 | 7/10/2021 |
| 9644 | 7/10/2021 |
| 9643 | 7/10/2021 |

Sheet1

| | |
|---|---|
| 9632 | 7/9/2021 |
| 9621 | 7/8/2021 |
| 9606 | 7/7/2021 |
| 9604 | 7/7/2021 |
| 9600 | 7/7/2021 |
| 9579 | 7/7/2021 |
| 9576 | 7/7/2021 |
| 9578 | 7/6/2021 |
| 9566 | 7/3/2021 |
| 9522 | 7/2/2021 |
| 9505 | 7/1/2021 |
| 9496 | 7/1/2021 |
| 9491 | 7/1/2021 |
| 9474 | 6/29/2021 |
| 9457 | 6/29/2021 |
| 9456 | 6/28/2021 |
| 9454 | 6/28/2021 |
| 9453 | 6/28/2021 |
| 9445 | 6/28/2021 |
| 9444 | 6/28/2021 |
| 9422 | 6/26/2021 |
| 9423 | 6/25/2021 |
| 9418 | 6/25/2021 |
| 9398 | 6/25/2021 |
| 9405 | 6/24/2021 |
| 9397 | 6/24/2021 |
| 9381 | 6/24/2021 |
| 9396 | 6/23/2021 |
| 9362 | 6/23/2021 |
| 9357 | 6/22/2021 |
| 9335 | 6/21/2021 |
| 9312 | 6/21/2021 |
| 9311 | 6/21/2021 |
| 9314 | 6/19/2021 |

Sheet1

| | |
|---|---|
| 9301 | 6/19/2021 |
| 9275 | 6/18/2021 |
| 9265 | 6/17/2021 |
| 9222 | 6/16/2021 |
| 9246 | 6/15/2021 |
| 9201 | 6/15/2021 |
| 9210 | 6/14/2021 |
| 9202 | 6/14/2021 |
| 9196 | 6/13/2021 |
| 9178 | 6/11/2021 |
| 9165 | 6/10/2021 |
| 9145 | 6/9/2021 |
| 9141 | 6/9/2021 |
| 9139 | 6/9/2021 |
| 9138 | 6/9/2021 |
| 9123 | 6/8/2021 |
| 9120 | 6/8/2021 |
| 9093 | 6/7/2021 |
| 9089 | 6/7/2021 |
| 9058 | 6/4/2021 |
| 9054 | 6/4/2021 |
| 9049 | 6/4/2021 |
| 9046 | 6/4/2021 |
| 9029 | 6/3/2021 |
| 9025 | 6/3/2021 |
| 9024 | 6/3/2021 |
| 9015 | 6/2/2021 |
| 9013 | 6/2/2021 |
| 9005 | 6/2/2021 |
| 8997 | 6/2/2021 |
| 8970 | 6/1/2021 |
| 8967 | 5/31/2021 |
| 8962 | 5/29/2021 |
| 8949 | 5/28/2021 |

Sheet1

| | |
|---|---|
| 8927 | 5/27/2021 |
| 8907 | 5/26/2021 |
| 8899 | 5/26/2021 |
| 8891 | 5/25/2021 |
| 8882 | 5/25/2021 |
| 8853 | 5/22/2021 |
| 8864 | 5/21/2021 |
| 8841 | 5/21/2021 |
| 8836 | 5/21/2021 |
| 8828 | 5/20/2021 |
| 8815 | 5/20/2021 |
| 8779 | 5/20/2021 |
| 8801 | 5/19/2021 |
| 8789 | 5/19/2021 |
| 8773 | 5/19/2021 |
| 8762 | 5/18/2021 |
| 8745 | 5/17/2021 |
| 8741 | 5/17/2021 |
| 8740 | 5/17/2021 |
| 8731 | 5/16/2021 |
| 8727 | 5/15/2021 |
| 8719 | 5/15/2021 |
| 8716 | 5/15/2021 |
| 8702 | 5/14/2021 |
| 8689 | 5/14/2021 |
| 8643 | 5/14/2021 |
| 8681 | 5/13/2021 |
| 8680 | 5/13/2021 |
| 8678 | 5/13/2021 |
| 8674 | 5/13/2021 |
| 8673 | 5/13/2021 |
| 8683 | 5/12/2021 |
| 8656 | 5/11/2021 |
| 8633 | 5/11/2021 |

Sheet1

| | |
|---|---|
| 8618 | 5/10/2021 |
| 8626 | 5/8/2021 |
| 8610 | 5/7/2021 |
| 8609 | 5/7/2021 |
| 8594 | 5/6/2021 |
| 8577 | 5/6/2021 |
| 8549 | 5/4/2021 |
| 8545 | 5/3/2021 |
| 8522 | 5/1/2021 |
| 8510 | 4/30/2021 |
| 8501 | 4/29/2021 |
| 8468 | 4/28/2021 |
| 8466 | 4/28/2021 |
| 8463 | 4/28/2021 |
| 8449 | 4/27/2021 |
| 8441 | 4/26/2021 |
| 8429 | 4/24/2021 |
| 8423 | 4/24/2021 |
| 8411 | 4/23/2021 |
| 8403 | 4/22/2021 |
| 8392 | 4/22/2021 |
| 8382 | 4/20/2021 |
| 8372 | 4/20/2021 |
| 8365 | 4/20/2021 |
| 8368 | 4/19/2021 |
| 8367 | 4/19/2021 |
| 8357 | 4/19/2021 |
| 8396 | 4/18/2021 |
| 8339 | 4/16/2021 |
| 8334 | 4/16/2021 |
| 8326 | 4/16/2021 |
| 8329 | 4/15/2021 |
| 8317 | 4/15/2021 |
| 8315 | 4/15/2021 |

Sheet1

| | |
|---|---|
| 8296 | 4/14/2021 |
| 8276 | 4/14/2021 |
| 8265 | 4/9/2021 |
| 8246 | 4/8/2021 |
| 8224 | 4/7/2021 |
| 8222 | 4/6/2021 |
| 8218 | 4/6/2021 |
| 8194 | 4/5/2021 |
| 8183 | 4/2/2021 |
| 8169 | 4/2/2021 |
| 8162 | 4/1/2021 |
| 8150 | 3/31/2021 |
| 8137 | 3/30/2021 |
| 8123 | 3/30/2021 |
| 8119 | 3/30/2021 |
| 8120 | 3/29/2021 |
| 8115 | 3/29/2021 |
| 8102 | 3/26/2021 |
| 8089 | 3/25/2021 |
| 8085 | 3/25/2021 |
| 8056 | 3/23/2021 |
| 8050 | 3/23/2021 |
| 8046 | 3/22/2021 |
| 8039 | 3/22/2021 |
| 8004 | 3/18/2021 |
| 7984 | 3/17/2021 |
| 7983 | 3/17/2021 |
| 7975 | 3/17/2021 |
| 7966 | 3/17/2021 |
| 7956 | 3/16/2021 |
| 7912 | 3/13/2021 |
| 7909 | 3/12/2021 |
| 7885 | 3/11/2021 |
| 7872 | 3/11/2021 |

Sheet1

| | |
|---|---|
| 7871 | 3/11/2021 |
| 7868 | 3/10/2021 |
| 7839 | 3/9/2021 |
| 7836 | 3/9/2021 |
| 7830 | 3/8/2021 |
| 7823 | 3/8/2021 |
| 7822 | 3/8/2021 |
| 7805 | 3/7/2021 |
| 7792 | 3/4/2021 |
| 7790 | 3/4/2021 |
| 7789 | 3/4/2021 |
| 7758 | 3/2/2021 |
| 7759 | 3/1/2021 |
| 7755 | 3/1/2021 |
| 7754 | 3/1/2021 |
| 7711 | 2/26/2021 |
| 7709 | 2/25/2021 |
| 7704 | 2/25/2021 |
| 7702 | 2/25/2021 |
| 7698 | 2/25/2021 |
| 7696 | 2/25/2021 |
| 7666 | 2/23/2021 |
| 7665 | 2/23/2021 |
| 7662 | 2/22/2021 |
| 7661 | 2/22/2021 |
| 7656 | 2/22/2021 |
| 7647 | 2/22/2021 |
| 7633 | 2/21/2021 |
| 7642 | 2/20/2021 |
| 7629 | 2/20/2021 |
| 7626 | 2/19/2021 |
| 7613 | 2/19/2021 |
| 7612 | 2/19/2021 |
| 7611 | 2/19/2021 |

Sheet1

| | |
|---|---|
| 7600 | 2/19/2021 |
| 7604 | 2/18/2021 |
| 7601 | 2/18/2021 |
| 7599 | 2/18/2021 |
| 7584 | 2/18/2021 |
| 7579 | 2/18/2021 |
| 7588 | 2/17/2021 |
| 7556 | 2/17/2021 |
| 7565 | 2/16/2021 |
| 7551 | 2/16/2021 |
| 7549 | 2/16/2021 |
| 7546 | 2/16/2021 |
| 7535 | 2/15/2021 |
| 7533 | 2/15/2021 |
| 7530 | 2/15/2021 |
| 7510 | 2/12/2021 |
| 7509 | 2/12/2021 |
| 7507 | 2/11/2021 |
| 7505 | 2/11/2021 |
| 7496 | 2/11/2021 |
| 7494 | 2/11/2021 |
| 7487 | 2/11/2021 |
| 7486 | 2/11/2021 |
| 7480 | 2/10/2021 |
| 7476 | 2/10/2021 |
| 7475 | 2/10/2021 |
| 7470 | 2/10/2021 |
| 7461 | 2/10/2021 |
| 7471 | 2/9/2021 |
| 7441 | 2/9/2021 |
| 7452 | 2/8/2021 |
| 7438 | 2/8/2021 |
| 7432 | 2/7/2021 |
| 7424 | 2/7/2021 |

Sheet1

| | |
|---|---|
| 7416 | 2/7/2021 |
| 7434 | 2/6/2021 |
| 7430 | 2/6/2021 |
| 7426 | 2/6/2021 |
| 7428 | 2/5/2021 |
| 7409 | 2/5/2021 |
| 7408 | 2/5/2021 |
| 7405 | 2/5/2021 |
| 7384 | 2/4/2021 |
| 7378 | 2/4/2021 |
| 7383 | 2/3/2021 |
| 7379 | 2/3/2021 |
| 7374 | 2/3/2021 |
| 7370 | 2/3/2021 |
| 7356 | 2/2/2021 |
| 7355 | 2/2/2021 |
| 7354 | 2/2/2021 |
| 7344 | 2/1/2021 |
| 7336 | 1/30/2021 |
| 7332 | 1/30/2021 |
| 7324 | 1/30/2021 |
| 7323 | 1/30/2021 |
| 7319 | 1/30/2021 |
| 7314 | 1/29/2021 |
| 7311 | 1/29/2021 |
| 7308 | 1/29/2021 |
| 7334 | 1/28/2021 |
| 7302 | 1/28/2021 |
| 7293 | 1/28/2021 |
| 7288 | 1/28/2021 |
| 7265 | 1/27/2021 |
| 7262 | 1/26/2021 |
| 7259 | 1/26/2021 |
| 7258 | 1/26/2021 |

Sheet1

| | |
|---|---|
| 7250 | 1/26/2021 |
| 7248 | 1/26/2021 |
| 7233 | 1/25/2021 |
| 7222 | 1/23/2021 |
| 7220 | 1/23/2021 |
| 7213 | 1/23/2021 |
| 7210 | 1/23/2021 |
| 7200 | 1/22/2021 |
| 7193 | 1/22/2021 |
| 7181 | 1/21/2021 |
| 7178 | 1/21/2021 |
| 7175 | 1/21/2021 |
| 7174 | 1/21/2021 |
| 7164 | 1/20/2021 |
| 7156 | 1/20/2021 |
| 7147 | 1/19/2021 |
| 7142 | 1/19/2021 |
| 7139 | 1/19/2021 |
| 7118 | 1/15/2021 |
| 7100 | 1/15/2021 |
| 7084 | 1/15/2021 |
| 7069 | 1/14/2021 |
| 7062 | 1/14/2021 |
| 7058 | 1/14/2021 |
| 7077 | 1/13/2021 |
| 7041 | 1/13/2021 |
| 7037 | 1/13/2021 |
| 7036 | 1/13/2021 |
| 7028 | 1/12/2021 |
| 7027 | 1/12/2021 |
| 7026 | 1/12/2021 |
| 7023 | 1/12/2021 |
| 7042 | 1/11/2021 |
| 7025 | 1/11/2021 |

Sheet1

| | |
|---|---|
| 7001 | 1/9/2021 |
| 7000 | 1/9/2021 |
| 6997 | 1/9/2021 |
| 6991 | 1/8/2021 |
| 6977 | 1/7/2021 |
| 6976 | 1/7/2021 |
| 6973 | 1/7/2021 |
| 6965 | 1/6/2021 |
| 6961 | 1/6/2021 |
| 6956 | 1/6/2021 |
| 6953 | 1/6/2021 |
| 6945 | 1/5/2021 |
| 6912 | 12/28/2020 |
| 6902 | 12/28/2020 |
| 6874 | 12/23/2020 |
| 6872 | 12/23/2020 |
| 6865 | 12/22/2020 |
| 6863 | 12/22/2020 |
| 6851 | 12/21/2020 |
| 6844 | 12/21/2020 |
| 6837 | 12/21/2020 |
| 6835 | 12/21/2020 |
| 6834 | 12/21/2020 |
| 6831 | 12/21/2020 |
| 6828 | 12/21/2020 |
| 6827 | 12/20/2020 |
| 6810 | 12/19/2020 |
| 6815 | 12/18/2020 |
| 6791 | 12/17/2020 |
| 6780 | 12/17/2020 |
| 6778 | 12/17/2020 |
| 6761 | 12/17/2020 |
| 6764 | 12/16/2020 |
| 6762 | 12/16/2020 |

Sheet1

| | |
|---|---|
| 6746 | 12/16/2020 |
| 6731 | 12/15/2020 |
| 6727 | 12/15/2020 |
| 6726 | 12/14/2020 |
| 6725 | 12/14/2020 |
| 6723 | 12/14/2020 |
| 6722 | 12/14/2020 |
| 6718 | 12/14/2020 |
| 6716 | 12/14/2020 |
| 6706 | 12/14/2020 |
| 6712 | 12/13/2020 |
| 6703 | 12/12/2020 |
| 6696 | 12/12/2020 |
| 6693 | 12/12/2020 |
| 6685 | 12/12/2020 |
| 6704 | 12/11/2020 |
| 6681 | 12/11/2020 |
| 6670 | 12/11/2020 |
| 6669 | 12/11/2020 |
| 6666 | 12/11/2020 |
| 6659 | 12/11/2020 |
| 6664 | 12/10/2020 |
| 6651 | 12/10/2020 |
| 6648 | 12/10/2020 |
| 6645 | 12/10/2020 |
| 6628 | 12/10/2020 |
| 6624 | 12/10/2020 |
| 6610 | 12/9/2020 |
| 6605 | 12/9/2020 |
| 6599 | 12/8/2020 |
| 6594 | 12/8/2020 |
| 6591 | 12/8/2020 |
| 6577 | 12/8/2020 |
| 6574 | 12/8/2020 |

Sheet1

| | |
|---|---|
| 7270 | 12/7/2020 |
| 6572 | 12/7/2020 |
| 6565 | 12/7/2020 |
| 6560 | 12/7/2020 |
| 6558 | 12/5/2020 |
| 6528 | 12/5/2020 |
| 6519 | 12/5/2020 |
| 6523 | 12/4/2020 |
| 6518 | 12/4/2020 |
| 6511 | 12/4/2020 |
| 6496 | 12/4/2020 |
| 6483 | 12/4/2020 |
| 6488 | 12/3/2020 |
| 6470 | 12/2/2020 |
| 6463 | 12/2/2020 |
| 6428 | 12/1/2020 |
| 6414 | 11/30/2020 |
| 6410 | 11/30/2020 |
| 6402 | 11/29/2020 |
| 6393 | 11/27/2020 |
| 6388 | 11/27/2020 |
| 6386 | 11/27/2020 |
| 6387 | 11/26/2020 |
| 6379 | 11/25/2020 |
| 6363 | 11/24/2020 |
| 6362 | 11/24/2020 |
| 6342 | 11/23/2020 |
| 6350 | 11/21/2020 |
| 6313 | 11/21/2020 |
| 6287 | 11/21/2020 |
| 6279 | 11/20/2020 |
| 6278 | 11/20/2020 |
| 6294 | 11/19/2020 |
| 6267 | 11/19/2020 |

Sheet1

| 6256 | 11/19/2020 |
| 6258 | 11/18/2020 |
| 6253 | 11/18/2020 |
| 6250 | 11/18/2020 |
| 6245 | 11/18/2020 |
| 6221 | 11/18/2020 |
| 6225 | 11/17/2020 |
| 6215 | 11/17/2020 |
| 6202 | 11/17/2020 |
| 6239 | 11/16/2020 |
| 6232 | 11/16/2020 |
| 6206 | 11/16/2020 |
| 6204 | 11/16/2020 |
| 6191 | 11/16/2020 |
| 6178 | 11/16/2020 |
| 6177 | 11/16/2020 |
| 6183 | 11/14/2020 |
| 6231 | 11/13/2020 |
| 6162 | 11/13/2020 |
| 6157 | 11/13/2020 |
| 6151 | 11/12/2020 |
| 6139 | 11/12/2020 |
| 6137 | 11/12/2020 |
| 6128 | 11/12/2020 |
| 6136 | 11/11/2020 |
| 6130 | 11/11/2020 |
| 6116 | 11/11/2020 |
| 6113 | 11/11/2020 |
| 6112 | 11/11/2020 |
| 6111 | 11/11/2020 |
| 6114 | 11/10/2020 |
| 6105 | 11/10/2020 |
| 6093 | 11/9/2020 |
| 6092 | 11/9/2020 |

Sheet1

| | |
|---|---|
| 6073 | 11/9/2020 |
| 6064 | 11/9/2020 |
| 6062 | 11/9/2020 |
| 6049 | 11/7/2020 |
| 6046 | 11/6/2020 |
| 6036 | 11/6/2020 |
| 6027 | 11/5/2020 |
| 6020 | 11/5/2020 |
| 6018 | 11/5/2020 |
| 6009 | 11/5/2020 |
| 6028 | 11/4/2020 |
| 6016 | 11/4/2020 |
| 6008 | 11/4/2020 |
| 5996 | 11/4/2020 |
| 5995 | 11/3/2020 |
| 5986 | 11/3/2020 |
| 5957 | 11/2/2020 |
| 5938 | 11/2/2020 |
| 5935 | 10/31/2020 |
| 5918 | 10/30/2020 |
| 5917 | 10/30/2020 |
| 5905 | 10/29/2020 |
| 5893 | 10/29/2020 |
| 5891 | 10/29/2020 |
| 5874 | 10/29/2020 |
| 5983 | 10/28/2020 |
| 5894 | 10/28/2020 |
| 5864 | 10/28/2020 |
| 5851 | 10/28/2020 |
| 5850 | 10/28/2020 |
| 5844 | 10/28/2020 |
| 6055 | 10/27/2020 |
| 5848 | 10/27/2020 |
| 5843 | 10/27/2020 |

Sheet1

| | |
|---|---|
| 5833 | 10/27/2020 |
| 5830 | 10/27/2020 |
| 5815 | 10/26/2020 |
| 5814 | 10/26/2020 |
| 5809 | 10/26/2020 |
| 5806 | 10/26/2020 |
| 5760 | 10/22/2020 |
| 5756 | 10/22/2020 |
| 5751 | 10/22/2020 |
| 5749 | 10/22/2020 |
| 5748 | 10/22/2020 |
| 5739 | 10/22/2020 |
| 5823 | 10/21/2020 |
| 5745 | 10/21/2020 |
| 5740 | 10/21/2020 |
| 5721 | 10/21/2020 |
| 5824 | 10/20/2020 |
| 5712 | 10/20/2020 |
| 5709 | 10/20/2020 |
| 5688 | 10/20/2020 |
| 5685 | 10/19/2020 |
| 5670 | 10/19/2020 |
| 5669 | 10/19/2020 |
| 5653 | 10/17/2020 |
| 5982 | 10/16/2020 |
| 5645 | 10/16/2020 |
| 5639 | 10/16/2020 |
| 5638 | 10/16/2020 |
| 5825 | 10/15/2020 |
| 5612 | 10/15/2020 |
| 5604 | 10/15/2020 |
| 5595 | 10/14/2020 |
| 5578 | 10/14/2020 |
| 5577 | 10/14/2020 |

Sheet1

| | |
|---|---|
| 5591 | 10/13/2020 |
| 5568 | 10/13/2020 |
| 5545 | 10/11/2020 |
| 5588 | 10/9/2020 |
| 5541 | 10/9/2020 |
| 5515 | 10/9/2020 |
| 5589 | 10/8/2020 |
| 5499 | 10/8/2020 |
| 5498 | 10/8/2020 |
| 5497 | 10/8/2020 |
| 5489 | 10/8/2020 |
| 5483 | 10/7/2020 |
| 5458 | 10/7/2020 |
| 5448 | 10/7/2020 |
| 5560 | 10/6/2020 |
| 5441 | 10/6/2020 |
| 5439 | 10/6/2020 |
| 5425 | 10/6/2020 |
| 5416 | 10/5/2020 |
| 5403 | 10/3/2020 |
| 5402 | 10/3/2020 |
| 5392 | 10/2/2020 |
| 5391 | 10/2/2020 |
| 5390 | 10/2/2020 |
| 5388 | 10/2/2020 |
| 5386 | 10/2/2020 |
| 5382 | 10/2/2020 |
| 5687 | 10/1/2020 |
| 5387 | 10/1/2020 |
| 5368 | 10/1/2020 |
| 5364 | 10/1/2020 |
| 5366 | 9/30/2020 |
| 5562 | 9/29/2020 |
| 5332 | 9/29/2020 |

Sheet1

| | |
|---|---|
| 5326 | 9/29/2020 |
| 5317 | 9/29/2020 |
| 5300 | 9/27/2020 |
| 5285 | 9/26/2020 |
| 5292 | 9/25/2020 |
| 5275 | 9/24/2020 |
| 5257 | 9/24/2020 |
| 5211 | 9/23/2020 |
| 7095 | 9/22/2020 |
| 5220 | 9/22/2020 |
| 5205 | 9/22/2020 |
| 5195 | 9/22/2020 |
| 5184 | 9/22/2020 |
| 5192 | 9/21/2020 |
| 5183 | 9/21/2020 |
| 5155 | 9/21/2020 |
| 5153 | 9/19/2020 |
| 5173 | 9/18/2020 |
| 5140 | 9/18/2020 |
| 5132 | 9/18/2020 |
| 5125 | 9/18/2020 |
| 5107 | 9/18/2020 |
| 5131 | 9/17/2020 |
| 5110 | 9/17/2020 |
| 5098 | 9/17/2020 |
| 5106 | 9/16/2020 |
| 5082 | 9/16/2020 |
| 5081 | 9/16/2020 |
| 5035 | 9/15/2020 |
| 5024 | 9/15/2020 |
| 5043 | 9/14/2020 |
| 5019 | 9/14/2020 |
| 5013 | 9/13/2020 |
| 4962 | 9/13/2020 |

Sheet1

| | |
|---|---|
| 4991 | 9/11/2020 |
| 4972 | 9/11/2020 |
| 4970 | 9/10/2020 |
| 4966 | 9/10/2020 |
| 4952 | 9/10/2020 |
| 4947 | 9/10/2020 |
| 4922 | 9/10/2020 |
| 4946 | 9/9/2020 |
| 4943 | 9/9/2020 |
| 4935 | 9/9/2020 |
| 4905 | 9/4/2020 |
| 4885 | 9/4/2020 |
| 4865 | 9/4/2020 |
| 4860 | 9/4/2020 |
| 4853 | 9/4/2020 |
| 4799 | 9/1/2020 |
| 4772 | 9/1/2020 |
| 4786 | 8/31/2020 |
| 4782 | 8/31/2020 |
| 4770 | 8/31/2020 |
| 4767 | 8/31/2020 |
| 4766 | 8/31/2020 |
| 4737 | 8/31/2020 |
| 4746 | 8/29/2020 |
| 4728 | 8/28/2020 |
| 4710 | 8/27/2020 |
| 4709 | 8/27/2020 |
| 4681 | 8/25/2020 |